## DOE v HENRY FORD HEALTH SYSTEM

Docket Nos. 317973 and 317975. Submitted December 9, 2014, at Detroit. Decided December 18, 2014, at 9:15 a.m. Leave to appeal sought.

Jane Doe brought a class action in the Wayne Circuit Court against Henry Ford Health System and two of its medical transcription providers, Perry Johnson and Associates, Inc., and C Tech LLC, after her medical records and those of others were inadvertently made available on the Internet. The complaint alleged negligence, invasion of privacy by public disclosure of private facts, and breach of contract in connection with separate breaches by Perry Johnson and C Tech. Although the complaint sought all damages suffered by Doe and those similarly situated, during discovery, Doe acknowledged that she was seeking only the damages that could be presumed from the invasion of her privacy and the cost of a credit-monitoring service to protect her from identity theft. The court, David J. Allen, J., certified a class of 320 plaintiffs under MCR 3.501 and granted C Tech's motion for summary disposition. The remaining two defendants moved for reconsideration of the class certification and for summary disposition. The court denied the motions for summary disposition and also declined to decertify the class, although it reduced the class size to 159 to eliminate those whose medical records had been disclosed by C Tech. In Docket No. 317973, defendants appealed the order denying their motions for summary disposition and to decertify the class. In Docket No. 317975, plaintiffs cross-appealed the trial court's reduction of the certified class. The cases were consolidated.

The Court of Appeals *held*:

1. The trial court erred by denying defendants' motion for summary disposition of plaintiffs' claim for invasion of privacy. Invasion of privacy is an intentional tort, and the undisputed facts indicated that plaintiffs' medical information was disclosed unintentionally.

2. The trial court erred by denying defendants' motion for summary disposition of plaintiffs' remaining claims because Doe did not identify any cognizable damages from the disclosure of her medical information. Doe had no evidence that her information

was viewed by anyone or used for an improper purpose. Accordingly, the costs of having her credit monitored were incurred in anticipation of a possible future injury and did not constitute the actual present injury required to recover in a negligence action. Similarly, the costs of the credit-monitoring services related to damages that were speculative and derived from a possible future harm that might not occur, and therefore they could not form the basis of a breach-of-contract action. Contrary to Doe's argument, a court will not presume the existence of damages for an invasion of privacy to establish damages for purposes of establishing a claim for negligence or breach of contract.

3. The trial court abused its discretion by certifying the class because Doe had no individual claims to pursue against the defendants and was therefore not a member of the class she sought to certify. For this reason, plaintiff's assertion on cross-appeal that the class size should have been larger was without merit.

Reversed and remanded for summary disposition in favor of defendants.

1. TORTS — INVASION OF PRIVACY — PUBLIC DISCLOSURE OF PRIVATE FACTS — NEGLIGENT DISCLOSURE.

A plaintiff who seeks to maintain a cause of action for invasion of privacy through the public disclosure of private facts must establish that the disclosure was intentional.

2. DAMAGES — NEGLIGENCE — BREACH OF CONTRACT — PUBLIC DISCLOSURE OF PRIVATE FACTS — CREDIT-MONITORING SERVICES.

The costs of engaging a credit-monitoring service after one's private information has been publicly disclosed are not themselves damages on which an action for negligence or breach of contract can be based.

3. DAMAGES — NEGLIGENCE — BREACH OF CONTRACT — PUBLIC DISCLOSURE OF PRIVATE FACTS.

A court will not presume the existence of damages in a claim for negligence or breach of contract based on an invasion of privacy through the public disclosure of private facts.

*Hertz Schram PC* (by *Elizabeth C. Thomson*, *Patricia A. Stamler*, and *Matthew J. Turchyn*) for plaintiffs.

*Straub, Seaman & Allen, PC* (by *Joseph R. Enslen* and *Nicholas V. Dondzila*), and *Pilchak Cohen & Tice PC* (by *Daniel G. Cohen*) for Perry Johnson and Associates.

*Kitch Drutchas Wagner Valitutti & Sherbrook* (by *Christina A. Ginter* and *John M. Sier*) for Henry Ford Health System.

Before: MURRAY, P.J., and SAAD and HOEKSTRA, JJ.

PER CURIAM. The present consolidated cases involve a class action concerning allegations of negligence, breach of contract, and invasion of privacy. Defendants Perry Johnson and Associates, Inc. (Perry Johnson), and Henry Ford Health Systems (Henry Ford) appeal by leave granted the order denying their respective motions for summary disposition and the majority of their challenges to class certification. Plaintiffs[1] have filed a cross-appeal in which they contest the trial court's decision to decertify a subgroup in the class, thereby reducing its number from 320 to 159. For the reasons explained in this opinion, we reverse the grant of class certification and we remand for entry of summary disposition in favor of Henry Ford and Perry Johnson.

Plaintiff and the other members of the certified class are a group of 159 patients who had doctor's visits at Henry Ford between June 3 and July 18, 2008. Perry Johnson provides transcription services involving patient records for Henry Ford, and the present case arises from an error by Perry Johnson's subcontractor, Vingspan, that led to the availability of patient records on the Internet. Specifically, Vingspan made a configuration change to their server that left certain patient records "unprotected." As a result, "Googlebot," Google's automated web crawler, indexed the information, thereby making it possible to find patient information through Google's search engine. The information made

---

[1] As used in this opinion, "plaintiff" refers to Jane Doe and "plaintiffs" denotes all the class members collectively.

accessible included the patient's name, medical record number, the date of the patient's visit, the location of the visit, the physician's name, and a summary of the visit. In plaintiff's particular case, this information included diagnoses of "Cervical dysplasia secondary to HPV (Human Papillomavirus)"—a sexually transmitted disease—and alopecia, i.e., baldness.

After Henry Ford learned of the problem, all information was made inaccessible on the Internet, the affected patients were notified, and steps were taken to more adequately protect patient information. Notably, there is no indication in the lower court record that the information in question was viewed by a third party on the Internet[2] or that it was used inappropriately. Henry Ford established a "hotline" following the incident and received no report, through the hotline or otherwise, that patient information had been viewed online or used for identity-theft purposes. Plaintiff likewise conceded at her deposition that she had no indication that anyone saw, or used, any of her information that had been made visible on the Internet.

Following Henry Ford's notification to the patients, plaintiff filed the current lawsuit and sought class certification. Her suit includes three claims: (1) negligence, (2) invasion of privacy in the form of public disclosure of private facts, and (3) breach of contract under the theory that she was a third-party beneficiary of Henry Ford's agreement with Perry Johnson. Plaintiff's complaint sought "all damages" suffered by her and those similarly situated. When asked during discovery particularly what harm she had suffered and damages she intended to pursue, plaintiff advanced a theory

---

[2] There is evidence that an unknown patient discovered his or her own personal medical records online, but there is absolutely no indication that records were otherwise accessed via the Internet.

of "presumed damages" and generally indicated that she and the others were "entitled to compensation as a result of the Defendant's invasion of their common interest in privacy." However, the only actual losses she identified were those incurred for the procurement of monitoring to guard against identity theft. In total, plaintiff's attorney paid $275 to a company called "LifeLock" for identity-theft protection on plaintiff's behalf. Plaintiff and her counsel both expressly acknowledged during the discovery process that they were not seeking damages for emotional distress, wage loss, or personal injury.

Over objections from Perry Johnson and Henry Ford, the trial court granted class certification. Initially the class consisted of 320 individuals, but the trial court later reduced that number to the 159 members mentioned earlier.[3] Both Perry Johnson and Henry Ford moved for summary disposition, and the trial court denied those motions. Henry Ford and Perry Johnson now both appeal by leave granted the denial of their respective motions for summary disposition. Also, plaintiff filed a cross-appeal, contesting the trial court's reduction of the class from 320 individuals to 159.

Appellate review of a motion for summary disposition is de novo. *Spiek v Dep't of Transp*, 456 Mich 331, 337; 572 NW2d 201 (1998). A motion for summary disposition under MCR 2.116(C)(10) tests the factual support of the plaintiff's claim and should be granted, as a matter of law, if no genuine issue of any material fact

---

[3] The additional members decertified from the class were Henry Ford patients who had information made available online relating to doctor's visits between February 23 and April 23, 2009. This availability of information was factually distinct, however, in that Perry Johnson and Vingspan were uninvolved. A different contractor, C Tech LLC, and its subcontractor, Odyssey, had responsibility for the medical records and their subsequent availability on Google.

exists to warrant a trial. *Id.* This Court considers the pleadings, affidavits, depositions, admissions and other evidence submitted by the parties in a light most favorable to the nonmoving party. *Maiden v Rozwood*, 461 Mich 109, 120; 597 NW2d 817 (1999); MCR 2.116(G)(5). A material question of fact exists when, after viewing the evidence in a light most favorable to the nonmoving party, reasonable minds could differ on the issue. *Allison v AEW Capital Mgt, LLP*, 481 Mich 419, 425; 751 NW2d 8 (2008).

When reviewing a trial court's certification of a class, we review the trial court's findings of fact for clear error and its discretionary decisions for an abuse of discretion. *Duncan v Michigan*, 300 Mich App 176, 185; 832 NW2d 761 (2013). The interpretation and application of a court rule involves questions of law that this Court reviews de novo. *Id.*

On appeal, we first consider whether a material question of fact remains in regard to plaintiff's claim for invasion of privacy in the form of public disclosure of private facts. Among other arguments regarding this claim, we are asked to address whether it must be dismissed because invasion of privacy is an intentional tort and it is undisputed that the information in question became accessible on the Internet through negligence. Plaintiff, in contrast, maintains that invasion of privacy may be established without regard for whether the disclosure of information was intentional.

In basic terms, to prove invasion of privacy through the public disclosure of private facts, a plaintiff must show "(1) the disclosure of information (2) that is highly offensive to a reasonable person and (3) that is of no legitimate concern to the public." *Doe v Mills*, 212 Mich App 73, 80; 536 NW2d 824 (1995). The information revealed must relate to the individual's private as

opposed to public life. *Lansing Ass'n of Sch Adm'rs v Lansing Sch Dist Bd of Ed*, 216 Mich App 79, 89; 549 NW2d 15 (1996). "Liability will not be imposed for giving publicity to matters that are already of public record or otherwise open to the public." *Doe*, 212 Mich App at 82. Further, the "publicity" must consist of communicating that information "to the public at large, or to so many persons that the matter must be regarded as substantially certain to become one of public knowledge." Restatement, Torts 2d, § 652D, comment *a*, p 384. See also *Lansing Ass'n of Sch Adm'rs*, 216 Mich App at 89.

We are not aware of a Michigan case that overtly considered whether the disclosure of private information to the public must have been done intentionally, but our review of Michigan caselaw leads us to conclude that it is in fact an intentional tort. Specifically, we find it notable that the public disclosure of private facts has been discussed by the Michigan Supreme Court as an intentional tort. See, e.g., *Smith v Calvary Christian Church*, 462 Mich 679, 680, 688-689; 614 NW2d 590 (2000). Further, we are not aware of—nor has plaintiff presented us with—any Michigan case in which an action alleging invasion of privacy proceeded on the basis of negligent disclosure. The conduct involved has instead been the intentional disclosure of private facts. See, e.g., *id*. (considering a pastor's announcement of a parishioner's sins during church services); *Doe*, 212 Mich App at 77 (involving protestors' display of signs informing public about specific women's intentions to undergo abortions); *Winstead v Sweeney*, 205 Mich App 664, 673; 517 NW2d 874 (1994) (discussing publication of a newspaper article detailing facts about the plaintiff's sex life). Given that no Michigan authority discusses a cause of action for invasion of privacy premised on negligent conduct, the logical conclusion is that such

a cause of action does not exist in Michigan. Cf. *Price v High Pointe Oil Co, Inc*, 493 Mich 238, 250; 828 NW2d 660 (2013) (concluding that noneconomic damages for negligent destruction of property not available in Michigan when such damages had never before been contemplated in Michigan's caselaw). Consequently, we conclude that to establish an invasion of privacy through the disclosure of private facts, a plaintiff must show that the disclosure of those facts was intentional.[4] Because the undisputed facts in this case indicate nothing more than a negligent disclosure of private information, no material question of fact remains and summary disposition should have been granted regarding plaintiff's invasion-of-privacy claim.

Regarding plaintiff's claims for negligence and breach of contract, on appeal, the parties dispute the availability of damages to compensate for the procurement of identity-theft protection. Henry Ford and Perry Johnson both contend that, in the absence of evidence of present injury to plaintiff's person or property, such damages are not recoverable in negligence, breach of contract, or invasion of privacy.[5] Plaintiff, in contrast, maintains that the present injury in this case consists of the invasion of her privacy, for which she maintains she

---

[4] This view comports not only with Michigan's caselaw, but with that of other jurisdictions, see, e.g., *Randolph v ING Life Ins & Annuity Co*, 973 A2d 702, 711 (DC, 2009); *Granger v Klein*, 197 F Supp 2d 851, 869 (ED Mich, 2002); *Snakenberg v Hartford Cas Ins Co, Inc*, 299 SC 164, 170-171; 383 SE2d 2 (1989), and with learned treatises, see, e.g., 77 CJS, Right of Privacy and Publicity, § 32, p 568 (stating that the tort of public disclosure of private facts "involves the *intentional* public disclosure of private facts") (emphasis added); 3 Dobbs, Hayden & Bublick, Torts (2d ed), § 581, p 368 (recognizing that disclosure must be intentional to give rise to liability).

[5] Having determined that no material question of fact remains regarding plaintiff's invasion-of-privacy claim, we need not address what damages would be available in relation to such a claim.

may recover costs associated with LifeLock's services. For the reasons described below, we agree with Henry Ford and Perry Johnson, and we hold that plaintiff's identity-theft-protection services are not cognizable damages in the absence of a present injury.

Specifically, in the negligence context, in order to establish a claim for negligence, plaintiffs must prove: "(1) that defendant owed them a duty of care, (2) that defendant breached that duty, (3) that plaintiffs were injured, and (4) that defendant's breach caused plaintiffs' injuries." *Henry v Dow Chem Co*, 473 Mich 63, 71-72; 701 NW2d 684 (2005). Stated differently, in a negligence action, plaintiffs must show "duty, breach of that duty, causation, and damages." *Id*. at 72 (quotation marks omitted). Underlying these four elements is the issue of injury, and it is well settled that, in Michigan, the injury complained of in a negligence action must be an actual, present injury. *Id*. at 74-76. "It is a *present* injury, not fear of an injury in the future, that gives rise to a cause of action under negligence theory." *Id*. at 73. Consequently, damages "incurred in anticipation of possible future injury rather than in response to present injuries" are not cognizable under Michigan law. *Id*. Thus, for example, in *Henry*, the Court determined that the plaintiffs, individuals living and working in the Tittabawassee floodplain, could not pursue damages for medical monitoring services when there was no indication, as of yet, that anyone had been harmed by the release of dioxin into the floodplain. *Id*. at 68-70.

Analogously, in this case, plaintiff has not shown that the costs for the credit-monitoring services relate to a present, actual injury. She has in fact conceded that she has no evidence that her information was viewed by anyone on the Internet or used for an improper purpose

such as identity theft. Absent some such indication of present injury to her credit or identity, it is clear that these damages for credit monitoring were incurred in anticipation of possible future injury. See *id.* at 73. Because "these economic losses are wholly derivative of a *possible, future* injury rather than an *actual, present* injury," *id.* at 78, the costs of these credit-monitoring services are not cognizable under Michigan's negligence law.[6]

Similarly, in regard to breach of contract, a party claiming a breach must establish (1) that there was a contract, (2) that the other party breached the contract, and (3) that the party asserting breach of contract suffered damages as a result of the breach. *Dunn v Bennett*, 303 Mich App 767, 774; 846 NW2d 75 (2013). The measure of damages in relation to a breach of contract is " 'the pecuniary value of the benefits the aggrieved party would have received if the contract had not been breached.' " *Ferguson v Pioneer State Mut Ins Co*, 273 Mich App 47, 54; 731 NW2d 94 (2006) (citation omitted). "The party asserting a breach of contract has the burden of proving its damages with reasonable certainty, and may recover only those damages that are the direct, natural, and proximate result of the breach." *Alan Custom Homes, Inc v Krol*, 256 Mich App 505, 512;

---

[6] This conclusion comports not only with *Henry*'s reasoning, but with the persuasive authority of the numerous courts that have determined that credit-monitoring services may not be recovered as damages to combat an increased risk of future identity theft following a data breach when there has been no evidence of identity theft. See, e.g., *Reilly v Ceridian Corp*, 664 F3d 38, 45 (CA 3, 2011); *Randolph v ING Life Ins & Annuity Co*, 486 F Supp 2d 1, 7 (D DC, 2007); *Pisciotta v Old Nat Bancorp*, 499 F3d 629, 639 (CA 7, 2007); *Amburgy v Express Scripts, Inc*, 671 F Supp 2d 1046, 1055 (ED Mo, 2009); *Shafran v Harley-Davidson, Inc*, unpublished opinion of the United States District Court for the Southern District of New York, issued March 20, 2008 (Docket No. 07 CIV 01365 (GBD)).

667 NW2d 379 (2003). Thus, in contrast, the damages "must not be conjectural or speculative in their nature, or dependent upon the chances of business or other contingencies . . . ." *McEwen v McKinnon*, 48 Mich 106, 108; 11 NW 828 (1882). See also *Body Rustproofing, Inc v Mich Bell Tel Co*, 149 Mich App 385, 390; 385 NW2d 797 (1986).

In this case, assuming arguendo that plaintiff could seek damages for breach of the contract in question, plaintiff's claim for credit-monitoring services are speculative insofar as they do not arise from the purported breach of contract but depend entirely on the occurrence of multiple contingencies which might or might not occur at some point in the future. That is, the alleged breach has not caused plaintiff to suffer an injury to her identity or credit. Rather, any injury is entirely contingent on the hypothetical possibility that some unknown person viewed the information and at some unknown time in the future might make use of it for nefarious purposes. Because her speculative damages derive from a possible future harm that might or might not occur, rather than directly from the breach of contract, plaintiff may not recover under contract law for the cost of credit-monitoring services. See *McEwen*, 48 Mich at 108. See also *Hendricks v DSW Shoe Warehouse, Inc*, 444 F Supp 2d 775, 780 (WD Mich, 2006).

In regard to both negligence and breach of contract, plaintiff offers the assertion on appeal that, because she has suffered an invasion of privacy, injury is presumed and she may therefore recover "presumed" damages. Plaintiff's assertion is entirely unsupported given that plaintiff is required to prove "all" damages in a negligence action, *Adams v Cleveland-Cliffs Iron Co*, 237 Mich App 51, 72; 602 NW2d 215 (1999), and to demon-

strate the existence of an actual, present injury, *Henry*, 473 Mich at 74-76. In short, setting aside that plaintiff does not have a viable invasion of privacy claim, damages will not be presumed in a negligence action for an alleged invasion of privacy. Cf. *Amburgy v Express Scripts, Inc*, 671 F Supp 2d 1046, 1055 (ED Mo, 2009). Likewise, damages are not presumed in relation to contracts, in which cases a plaintiff is instead required to prove the measure of damages with "reasonable certainty." *Alan Custom Homes*, 256 Mich App at 512.

In sum, we will not presume damages from plaintiff's purported invasion of privacy, and plaintiff's claim for credit monitoring is not cognizable. Because plaintiff has failed to identify any other damages she wishes to pursue in relation to negligence or breach of contract,[7] she has not shown that a material question of fact remains and summary disposition therefore should have been granted in regard to both of these claims. MCR 2.116(C)(10). See *Village of Dimondale v Grable*, 240 Mich App 553, 566; 618 NW2d 23 (2000); *New Freedom Mtg Corp v Globe Mtg Corp*, 281 Mich App 63, 69-70; 761 NW2d 832 (2008). As discussed, plaintiff's claim for invasion of privacy should likewise have been dismissed because no material question of fact remains regarding whether the disclosure in this case was intentional. MCR 2.116(C)(10).

---

[7] Plaintiff maintains that Perry Johnson and Henry Ford misstate the lower court record by suggesting that the only damages she intends to pursue relate to economic damages incurred for identity-theft-protection monitoring. Despite these protests, apart from the assertion of presumed damages (which is without merit), plaintiff does not identify what additional damages she intends to pursue. In fact, in the lower court, she specifically indicated that she would not be pursuing claims of personal injury, emotional distress, or wage loss, and we view these concessions as an abandonment or waiver of those damages. See *Braverman v Granger*, 303 Mich App 587, 609; 844 NW2d 485 (2014). See also *Greenwood v Davis*, 106 Mich 230, 235; 64 NW 26 (1895). In short, she has failed to identify the damages necessary to survive a motion for summary disposition.

Having determined that plaintiff has no individual claims to pursue against either Henry Ford or Perry Johnson, we also conclude that the trial court's grant of class certification must be reversed. See MCR 3.501(A)(1). That is, "[t]he threshold question in any proposed class action is whether the proposed class representative is a member of the class." *A&M Supply Co v Microsoft Corp*, 252 Mich App 580, 598; 654 NW2d 572 (2002). See also MCR 3.501(A)(1)(c) (stating that, to merit class certification, a representative for the class must have claims typical of the class). "A plaintiff who cannot maintain the cause of action as an individual is not qualified to represent the proposed class." *Zine v Chrysler Corp*, 236 Mich App 261, 287; 600 NW2d 384 (1999). See also *Tucich v Dearborn Indoor Racquet Club*, 107 Mich App 398, 407; 309 NW2d 615 (1981) ("[O]ne may not sue in a class action a defendant whom one could not sue individually."). It follows that, because plaintiff is not a qualified representative, the trial court abused its discretion by certifying the class and the order granting class certification must be reversed.[8] See *Camden v Kaufman*, 240 Mich App 389, 402; 613 NW2d 335 (2000). We therefore reverse the grant of class certification and remand for entry of summary disposition in favor of Henry Ford and Perry Johnson.

Reversed and remanded for entry of summary disposition for Henry Ford and Perry Johnson.

MURRAY, P.J., and SAAD and HOEKSTRA, JJ., concurred.

___

[8] Having determined that class certification was an abuse of discretion, we find no merit to plaintiff's assertion on cross-appeal that the class size should have been larger. Plaintiff was no more qualified to represent the larger class than she was to represent the 159 individuals in question.